INACTIVE VERIFICATION - ORIGINAL PETITION AND SUPPLEMENTAL PETITION SIGNATURES

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Name | Address | Petition Form # | Date Signed | Inactive List (Y/N) |
| 2 | ███████ | ███████ | 107 | 8/25/2025 | ACTIVE VOTER LIST - S█████ N█████ |
| 3 | ███████ | ███████ | 351 | 10/18/2025 | ACTIVE VOTER ROLL - NOT VERY LEGIBLE |
| 4 | ███████ | ███████ | 287 | 10/7/2025 | HIGHLIGHTED ON ACTIVE -  MAY BE A 2ND SIG, NOT AN NR |
| 5 | ███████ | ███████ | 107 | 8/25/2025 | HIGHLIGHTED ON ACTIVE - C█████ B█████ - MAY BE A 2ND SIG, NOT AN NR |
| 6 | ███████ | ███████ | 107 | 8/25/2025 | HIGHLIGHTED ON ACTIVE - F█████ B█████ - MAY BE A 2ND SIG, NOT AN NR |
| 7 | ███████ | ███████ | 318 | | ILLEGIBLE ADDRESS |
| 8 | ███████ | ███████ | 107 | 8/25/2025 | ILLEGIBLE NAME/ADDRESS |
| 9 | ███████ | ███████ | 495 | | ILLEGIBLE NAME/ADDRESS |
| 10 | ███████ | ███████ | 58 | 9/18/2025 | INCOMPLETE ADDRESS |
| 11 | ███████ | ███████ | 58 | 9/18/2025 | INCOMPLETE ADDRESS |
| 12 | ███████ | ███████ | 58 | 9/18/2025 | INCOMPLETE ADDRESS |
| 13 | ███████ | ███████ | 75 | 9/16/2025 | INCOMPLETE ADDRESS |
| 14 | ███████ | ███████ | 75 | 9/22/2025 | INCOMPLETE ADDRESS |
| 15 | ███████ | ███████ | 76 | 9/8/2025 | INCOMPLETE ADDRESS |
| 16 | ███████ | ███████ | 349 | | MAYBE DUPLICATE ENTRY FOR A█████ C█████ C█████ * |
| 17 | ███████ | ███████ | 1 | 12/13/2025 | N |
| 18 | ███████ | ███████ | 1 | 12/3/2025 | N |
| 19 | ███████ | ███████ | 5 | 10/6/2025 | N |
| 20 | ███████ | ███████ | 7 | 10/9/2025 | N |
| 21 | ███████ | ███████ | 7 | 10/10/2025 | N |
| 22 | ███████ | ███████ | 7 | 10/10/2025 | N |
| 23 | ███████ | ███████ | 8 | 10/10/2025 | N |
| 24 | ███████ | ███████ | 15 | 10/8/2025 | N |
| 25 | ███████ | ███████ | 19 | 9/24/2025 | N |

INACTIVE VERIFICATION - ORIGINAL PETITION AND SUPPLEMENTAL PETITION SIGNATURES

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name | Address | Petition Form # | Date Signed | Inactive List (Y/N) |
|  |  |  | 19 | 9/24/2025 | N |
|  |  |  | 19 | 9/24/2025 | N |
|  |  |  | 19 | 9/24/2025 | N |
|  |  |  | 19 | 9/24/2025 | N |
|  |  |  | 21 | 10/4/2025 | N |
|  |  |  | 22 | 9/26/2025 | N |
|  |  |  | 26 | 9/23/2025 | N |
|  |  |  | 26 | 9/23/2025 | N |
|  |  |  | 27 | 9/27/2025 | N |
|  |  |  | 27 | 9/28/2025 | N |
|  |  |  | 28 | 10/12/2025 | N |
|  |  |  | 29 | 8/23/2025 | N |
|  |  |  | 29 | 8/27/2025 | N |
|  |  |  | 29 | 8/27/2025 | N |
|  |  |  | 29 | 8/29/2025 | N |
|  |  |  | 31 | 9/3/2025 | N |
|  |  |  | 32 | 9/1/2025 | N |
|  |  |  | 32 | 9/1/2025 | N |
|  |  |  | 32 | 9/1/2025 | N |
|  |  |  | 33 | 8/17/2025 | N |
|  |  |  | 33 | 8/21/2025 | N |
|  |  |  | 34 | 8/21/2025 | N |
|  |  |  | 34 | 8/21/2025 | N |
|  |  |  | 34 | 8/21/2025 | N |
|  |  |  | 34 | 8/23/2025 | N |
|  |  |  | 35 | 8/3/2025 | N |
|  |  |  | 35 | 8/13/2025 | N |
|  |  |  | 36 | 8/13/2025 | N |
|  |  |  | 36 | 8/13/2025 | N |
|  |  |  | 36 | 8/13/2025 | N |
|  |  |  | 36 | 8/17/2025 | N |

INACTIVE VERIFICATION - ORIGINAL PETITION AND SUPPLEMENTAL PETITION SIGNATURES

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Name** | **Address** | **Petition Form #** | **Date Signed** | **Inactive List (Y/N)** |
| 57 | | | 38 | 8/30/2025 | N |
| 58 | | | 39 | 8/24/2025 | N |
| 59 | | | 39 | 8/24/2025 | N |
| 60 | | | 40 | 8/27/2025 | N |
| 61 | | | 41 | 8/9/2025 | N |
| 62 | | | 41 | 8/9/2025 | N |
| 63 | | | 41 | 8/9/2025 | N |
| 64 | | | 42 | 8/13/2025 | N |
| 65 | | | 42 | 8/16/2025 | N |
| 66 | | | 42 | 8/16/2025 | N |
| 67 | | | 42 | 8/16/2025 | N |
| 68 | | | 43 | 8/13/2025 | N |
| 69 | | | 43 | 8/18/2025 | N |
| 70 | | | 44 | 9/4/2025 | N |
| 71 | | | 44 | 9/6/2025 | N |
| 72 | | | 44 | 9/6/2025 | N |
| 73 | | | 45 | 9/9/2025 | N |
| 74 | | | 46 | 9/13/2025 | N |
| 75 | | | 46 | 9/13/2025 | N |
| 76 | | | 47 | 9/15/2025 | N |
| 77 | | | 47 | 9/15/2025 | N |
| 78 | | | 47 | 9/15/2025 | N |
| 79 | | | 47 | 9/15/2025 | N |
| 80 | | | 49 | 9/16/2025 | N |
| 81 | | | 49 | 9/17/2025 | N |
| 82 | | | 50 | 9/15/2025 | N |
| 83 | | | 50 | 9/16/2025 | N |
| 84 | | | 51 | 9/18/2025 | N |
| 85 | | | 51 | 9/18/2025 | N |
| 86 | | | 51 | 9/18/2025 | N |
| 87 | | | 51 | 9/18/2025 | N |

INACTIVE VERIFICATION - ORIGINAL PETITION AND SUPPLEMENTAL PETITION SIGNATURES

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name | Address | Petition Form # | Date Signed | Inactive List (Y/N) |
| 88 |  |  | 52 | 9/17/2025 | N |
| 89 |  |  | 52 | 9/17/2025 | N |
| 90 |  |  | 52 | 9/17/2025 | N |
| 91 |  |  | 53 | 9/18/2025 | N |
| 92 |  |  | 54 | 9/19/2025 | N |
| 93 |  |  | 55 | 8/28/2025 | N |
| 94 |  |  | 56 | 9/11/2025 | N |
| 95 |  |  | 56 | 9/16/2025 | N |
| 96 |  |  | 56 | 9/18/2025 | N |
| 97 |  |  | 57 | 9/18/2025 | N |
| 98 |  |  | 58 | 9/16/2025 | N |
| 99 |  |  | 59 | 9/19/2025 | N |
| 100 |  |  | 60 | 9/19/2025 | N |
| 101 |  |  | 61 | 9/17/2025 | N |
| 102 |  |  | 61 | 9/16/2025 | N |
| 103 |  |  | 62 | 9/16/2025 | N |
| 104 |  |  | 62 | 9/16/2025 | N |
| 105 |  |  | 62 | 9/16/2025 | N |
| 106 |  |  | 62 | 9/17/2025 | N |
| 107 |  |  | 62 | 9/17/2025 | N |
| 108 |  |  | 63 | 8/25/2025 | N |
| 109 |  |  | 64 | 8/25/2025 | N |
| 110 |  |  | 64 | 8/25/2025 | N |
| 111 |  |  | 64 | 8/26/2025 | N |
| 112 |  |  | 64 | 8/27/2025 | N |
| 113 |  |  | 65 | 8/18/2025 | N |
| 114 |  |  | 66 | 9/2/2025 | N |
| 115 |  |  | 66 | 9/2/2025 | N |
| 116 |  |  | 67 | 9/13/2025 | N |
| 117 |  |  | 67 | 9/13/2025 | N |
| 118 |  |  | 67 | 9/13/2025 | N |

INACTIVE VERIFICATION - ORIGINAL PETITION AND SUPPLEMENTAL PETITION SIGNATURES

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Name | Address | Petition Form # | Date Signed | Inactive List (Y/N) |
| 119 | | | 68 | | N |
| 120 | | | 68 | | N |
| 121 | | | 68 | 9/13/2025 | N |
| 122 | | | 68 | 9/13/2025 | N |
| 123 | | | 69 | 8/21/2025 | N |
| 124 | | | 69 | 8/21/2025 | N |
| 125 | | | 69 | 8/21/2025 | N |
| 126 | | | 69 | 8/21/2025 | N |
| 127 | | | 70 | 8/19/2025 | N |
| 128 | | | 70 | 8/19/2025 | N |
| 129 | | | 70 | 8/20/2025 | N |
| 130 | | | 70 | 8/21/2025 | N |
| 131 | | | 70 | 8/21/2025 | N |
| 132 | | | 70 | 8/21/2025 | N |
| 133 | | | 71 | 8/19/2025 | N |
| 134 | | | 71 | 8/19/2025 | N |
| 135 | | | 71 | 8/19/2025 | N |
| 136 | | | 71 | 8/19/2025 | N |
| 137 | | | 72 | 9/3/2025 | N |
| 138 | | | 72 | 9/8/2025 | N |
| 139 | | | 74 | 8/25/2025 | N |
| 140 | | | 74 | 8/25/2025 | N |
| 141 | | | 74 | 8/25/2025 | N |
| 142 | | | 75 | 9/22/2025 | N |
| 143 | | | 75 | 9/22/2025 | N |
| 144 | | | 76 | 9/10/2025 | N |
| 145 | | | 76 | 9/10/2025 | N |
| 146 | | | 76 | 9/10/2025 | N |
| 147 | | | 77 | | N |
| 148 | | | 77 | 9/17/2025 | N |
| 149 | | | 77 | 9/18/2025 | N |

INACTIVE VERIFICATION - ORIGINAL PETITION AND SUPPLEMENTAL PETITION SIGNATURES

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Name | Address | Petition Form # | Date Signed | Inactive List (Y/N) |
| 150 | | | 77 | 9/18/2025 | N |
| 151 | | | 77 | 9/19/2025 | N |
| 152 | | | 78 | 9/18/2025 | N |
| 153 | | | 78 | 9/18/2025 | N |
| 154 | | | 78 | 9/18/2025 | N |
| 155 | | | 78 | 9/18/2025 | N |
| 156 | | | 78 | 9/19/2025 | N |
| 157 | | | 79 | 9/13/2025 | N |
| 158 | | | 79 | 9/13/2025 | N |
| 159 | | | 79 | 9/15/2025 | N |
| 160 | | | 80 | 9/16/2025 | N |
| 161 | | | 80 | 9/16/2025 | N |
| 162 | | | 80 | 9/17/2025 | N |
| 163 | | | 81 | 8/3/2025 | N |
| 164 | | | 81 | 8/3/2025 | N |
| 165 | | | 81 | 8/3/2025 | N |
| 166 | | | 81 | 8/3/2025 | N |
| 167 | | | 82 | 8/11/2025 | N |
| 168 | | | 82 | 8/12/2025 | N |
| 169 | | | 83 | 8/13/2025 | N |
| 170 | | | 83 | 8/13/2025 | N |
| 171 | | | 84 | 8/14/2025 | N |
| 172 | | | 84 | 8/14/2025 | N |
| 173 | | | 84 | 8/14/2025 | N |
| 174 | | | 84 | 8/14/2025 | N |
| 175 | | | 85 | 9/6/2025 | N |
| 176 | | | 85 | 9/6/2025 | N |
| 177 | | | 85 | 9/6/2025 | N |
| 178 | | | 85 | 9/6/2025 | N |
| 179 | | | 85 | 9/6/2025 | N |
| 180 | | | 86 | 9/7/2025 | N |

INACTIVE VERIFICATION - ORIGINAL PETITION AND SUPPLEMENTAL PETITION SIGNATURES

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Name | Address | Petition Form # | Date Signed | Inactive List (Y/N) |
| 181 | | | 86 | 9/7/2025 | N |
| 182 | | | 86 | 9/7/2025 | N |
| 183 | | | 86 | 9/8/2025 | N |
| 184 | | | 89 | 8/26/2025 | N |
| 185 | | | 89 | 8/26/2025 | N |
| 186 | | | 90 | 8/19/2025 | N |
| 187 | | | 90 | 8/19/2025 | N |
| 188 | | | 90 | 8/25/2025 | N |
| 189 | | | 91 | 8/27/2025 | N |
| 190 | | | 91 | 8/27/2025 | N |
| 191 | | | 91 | 8/27/2025 | N |
| 192 | | | 92 | 8/27/2025 | N |
| 193 | | | 92 | 8/27/2025 | N |
| 194 | | | 92 | 8/27/2025 | N |
| 195 | | | 92 | 8/27/2025 | N |
| 196 | | | 92 | 8/27/2025 | N |
| 197 | | | 92 | 8/27/2025 | N |
| 198 | | | 92 | 8/27/2025 | N |
| 199 | | | 93 | 8/18/2025 | N |
| 200 | | | 93 | 8/18/2025 | N |
| 201 | | | 93 | 8/19/2025 | N |
| 202 | | | 93 | 8/19/2025 | N |
| 203 | | | 93 | 8/19/2025 | N |
| 204 | | | 94 | 8/17/2025 | N |
| 205 | | | 94 | 8/17/2025 | N |
| 206 | | | 95 | 9/3/2025 | N |
| 207 | | | 95 | 9/3/2025 | N |
| 208 | | | 95 | 9/3/2025 | N |
| 209 | | | 96 | 9/3/2025 | N |
| 210 | | | 96 | 9/3/2025 | N |
| 211 | | | 96 | 9/3/2025 | N |

INACTIVE VERIFICATION - ORIGINAL PETITION AND SUPPLEMENTAL PETITION SIGNATURES

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Name | Address | Petition Form # | Date Signed | Inactive List (Y/N) |
| 212 | | | 96 | 9/3/2025 | N |
| 213 | | | 96 | 9/3/2025 | N |
| 214 | | | 96 | 9/3/2025 | N |
| 215 | | | 96 | 9/3/2025 | N |
| 216 | | | 97 | 8/12/2025 | N |
| 217 | | | 98 | 8/3/2026 | N |
| 218 | | | 98 | 8/3/2026 | N |
| 219 | | | 98 | 8/3/2026 | N |
| 220 | | | 98 | 8/3/2026 | N |
| 221 | | | 99 | 8/16/2025 | N |
| 222 | | | 99 | 8/16/2025 | N |
| 223 | | | 99 | 8/17/2025 | N |
| 224 | | | 99 | 8/17/2025 | N |
| 225 | | | 100 | 8/18/2025 | N |
| 226 | | | 101 | 8/19/2025 | N |
| 227 | | | 102 | 9/29/2025 | N |
| 228 | | | 103 | 9/1/2025 | N |
| 229 | | | 104 | 9/16/2025 | N |
| 230 | | | 104 | 9/16/2025 | N |
| 231 | | | 104 | 9/16/2025 | N |
| 232 | | | 104 | 9/16/2025 | N |
| 233 | | | 105 | 9/25/2025 | N |
| 234 | | | 105 | 9/25/2025 | N |
| 235 | | | 105 | 9/25/2025 | N |
| 236 | | | 105 | 9/27/2025 | N |
| 237 | | | 109 | 8/13/2025 | N |
| 238 | | | 109 | 8/15/2025 | N |
| 239 | | | 111 | 9/25/2025 | N |
| 240 | | | 113 | 8/19/2025 | N |
| 241 | | | 113 | 8/20/2025 | N |
| 242 | | | 117 | 8/13/2025 | N |

INACTIVE VERIFICATION - ORIGINAL PETITION AND SUPPLEMENTAL PETITION SIGNATURES

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Name | Address | Petition Form # | Date Signed | Inactive List (Y/N) |
| 243 | | | 117 | 8/13/2025 | N |
| 244 | | | 119 | 9/19/2025 | N |
| 245 | | | 119 | 9/23/2025 | N |
| 246 | | | 120 | 9/23/2025 | N |
| 247 | | | 120 | 9/23/2025 | N |
| 248 | | | 121 | 9/26/2025 | N |
| 249 | | | 122 | 9/8/2025 | N |
| 250 | | | 123 | 9/3/2025 | N |
| 251 | | | 123 | 9/4/2025 | N |
| 252 | | | 123 | 9/16/2025 | N |
| 253 | | | 123 | 9/16/2025 | N |
| 254 | | | 124 | 9/17/2025 | N |
| 255 | | | 124 | 9/17/2025 | N |
| 256 | | | 126 | 9/1/2025 | N |
| 257 | | | 127 | 8/18/2025 | N |
| 258 | | | 127 | 8/18/2025 | N |
| 259 | | | 127 | 8/18/2025 | N |
| 260 | | | 133 | 9/23/2025 | N |
| 261 | | | 133 | 9/23/2025 | N |
| 262 | | | 135 | 9/18/2025 | N |
| 263 | | | 136 | | N |
| 264 | | | 136 | 9/18/2025 | N |
| 265 | | | 138 | 9/19/2025 | N |
| 266 | | | 140 | 9/15/2025 | N |
| 267 | | | 142 | 8/14/2025 | N |
| 268 | | | 142 | 8/14/2025 | N |
| 269 | | | 142 | 8/14/2025 | N |
| 270 | | | 142 | | N |
| 271 | | | 142 | 8/18/2025 | N |
| 272 | | | 143 | 8/16/2025 | N |
| 273 | | | 143 | 8/18/2025 | N |

INACTIVE VERIFICATION - ORIGINAL PETITION AND SUPPLEMENTAL PETITION SIGNATURES

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name | Address | Petition Form # | Date Signed | Inactive List (Y/N) |
|  |  |  | 143 | 8/18/2025 | N |
|  |  |  | 144 | 8/20/2025 | N |
|  |  |  | 146 | 9/3/2025 | N |
|  |  |  | 147 | 8/30/2025 | N |
|  |  |  | 148 | 8/21/2025 | N |
|  |  |  | 150 | 9/15/2025 | N |
|  |  |  | 150 | 9/15/2025 | N |
|  |  |  | 153 | 9/28/2025 | N |
|  |  |  | 154 | 9/18/2025 | N |
|  |  |  | 155 | 9/23/2025 | N |
|  |  |  | 155 | 9/23/2025 | N |
|  |  |  | 155 | 9/23/2025 | N |
|  |  |  | 157 | 8/27/2025 | N |
|  |  |  | 157 | 8/27/2025 | N |
|  |  |  | 158 | 10/1/2025 | N |
|  |  |  | 158 | 10/1/2025 | N |
|  |  |  | 158 | 10/2/2025 | N |
|  |  |  | 159 | 8/14/2025 | N |
|  |  |  | 159 | 8/14/2025 | N |
|  |  |  | 159 | 8/14/2025 | N |
|  |  |  | 159 | 8/14/2025 | N |
|  |  |  | 159 | 8/14/2025 | N |
|  |  |  | 159 | 8/14/2025 | N |
|  |  |  | 160 | 8/21/2025 | N |
|  |  |  | 161 | 9/29/2025 | N |
|  |  |  | 164 | 9/19/2025 | N |
|  |  |  | 164 | 9/25/2025 | N |
|  |  |  | 167 | 9/24/2025 | N |
|  |  |  | 168 | 9/23/2025 | N |
|  |  |  | 169 | 9/24/2025 | N |
|  |  |  | 170 | 9/25/2025 | N |

INACTIVE VERIFICATION - ORIGINAL PETITION AND SUPPLEMENTAL PETITION SIGNATURES

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Name | Address | Petition Form # | Date Signed | Inactive List (Y/N) |
| 305 | | | 171 | 9/29/2025 | N |
| 306 | | | 174 | 10/1/2025 | N |
| 307 | | | 175 | 9/16/2025 | N |
| 308 | | | 175 | 9/16/2025 | N |
| 309 | | | 177 | 9/22/2025 | N |
| 310 | | | 177 | 9/22/2025 | N |
| 311 | | | 179 | 9/26/2026 | N |
| 312 | | | 179 | 9/27/2025 | N |
| 313 | | | 179 | 9/27/2025 | N |
| 314 | | | 180 | 9/19/2025 | N |
| 315 | | | 181 | 9/13/2025 | N |
| 316 | | | 181 | 9/13/2025 | N |
| 317 | | | 182 | 9/24/2025 | N |
| 318 | | | 182 | 9/24/2025 | N |
| 319 | | | 182 | 9/26/2025 | N |
| 320 | | | 183 | 8/24/2026 | N |
| 321 | | | 183 | 8/24/2025 | N |
| 322 | | | 183 | 8/24/2025 | N |
| 323 | | | 183 | 8/24/2025 | N |
| 324 | | | 183 | 8/24/2025 | N |
| 325 | | | 183 | 8/24/2025 | N |
| 326 | | | 183 | 8/24/2025 | N |
| 327 | | | 184 | 8/22/2025 | N |
| 328 | | | 184 | 8/23/2025 | N |
| 329 | | | 184 | 8/23/2025 | N |
| 330 | | | 185 | 9/12/2025 | N |
| 331 | | | 185 | 9/17/2025 | N |
| 332 | | | 186 | 8/30/2025 | N |
| 333 | | | 188 | 8/31/2025 | N |
| 334 | | | 191 | 9/22/2025 | N |
| 335 | | | 191 | 9/24/2025 | N |

INACTIVE VERIFICATION - ORIGINAL PETITION AND SUPPLEMENTAL PETITION SIGNATURES

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Name | Address | Petition Form # | Date Signed | Inactive List (Y/N) |
| 336 | | | 191 | 9/24/2025 | N |
| 337 | | | 192 | 8/12/2025 | N |
| 338 | | | 192 | 9/2/2026 | N |
| 339 | | | 193 | 9/30/2025 | N |
| 340 | | | 193 | 9/30/2025 | N |
| 341 | | | 194 | 9/30/2025 | N |
| 342 | | | 194 | 9/30/2025 | N |
| 343 | | | 194 | 9/30/2025 | N |
| 344 | | | 194 | 9/30/2025 | N |
| 345 | | | 194 | 9/30/2025 | N |
| 346 | | | 194 | 9/30/2025 | N |
| 347 | | | 197 | 9/18/2025 | N |
| 348 | | | 197 | 9/18/2025 | N |
| 349 | | | 199 | 10/2/2025 | N |
| 350 | | | 199 | 10/2/2025 | N |
| 351 | | | 201 | 9/24/2025 | N |
| 352 | | | 201 | 9/25/2025 | N |
| 353 | | | 202 | 9/25/2025 | N |
| 354 | | | 204 | 10/2/2025 | N |
| 355 | | | 204 | 10/2/2025 | N |
| 356 | | | 204 | 10/2/2025 | N |
| 357 | | | 204 | 10/2/2025 | N |
| 358 | | | 204 | 10/2/2025 | N |
| 359 | | | 205 | 10/1/2025 | N |
| 360 | | | 206 | 10/4/2025 | N |
| 361 | | | 208 | 10/6/2025 | N |
| 362 | | | 208 | 10/6/2025 | N |
| 363 | | | 209 | 10/8/2026 | N |
| 364 | | | 210 | 10/8/2025 | N |
| 365 | | | 210 | 10/8/2025 | N |
| 366 | | | 211 | 9/30/2025 | N |

INACTIVE VERIFICATION - ORIGINAL PETITION AND SUPPLEMENTAL PETITION SIGNATURES

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Name** | **Address** | **Petition Form #** | **Date Signed** | **Inactive List (Y/N)** |
| 367 | | | 211 | 9/30/2025 | N |
| 368 | | | 211 | 9/31/2025 | N |
| 369 | | | 211 | 10/4/2025 | N |
| 370 | | | 213 | 10/7/2025 | N |
| 371 | | | 213 | 10/7/2025 | N |
| 372 | | | 213 | 10/7/2025 | N |
| 373 | | | 213 | 10/7/2025 | N |
| 374 | | | 214 | 9/2/2025 | N |
| 375 | | | 214 | 9/2/2025 | N |
| 376 | | | 215 | 8/31/2025 | N |
| 377 | | | 215 | 10/7/2025 | N |
| 378 | | | 215 | 10/7/2025 | N |
| 379 | | | 216 | 10/7/2025 | N |
| 380 | | | 217 | 10/5/2025 | N |
| 381 | | | 218 | 10/8/2025 | N |
| 382 | | | 218 | 10/8/2025 | N |
| 383 | | | 218 | 10/8/2025 | N |
| 384 | | | 219 | 10/5/2025 | N |
| 385 | | | 220 | 10/3/2025 | N |
| 386 | | | 220 | 10/3/2025 | N |
| 387 | | | 220 | 10/3/2025 | N |
| 388 | | | 221 | 10/5/2025 | N |
| 389 | | | 222 | 10/9/2025 | N |
| 390 | | | 222 | 10/9/2025 | N |
| 391 | | | 224 | 10/5/2025 | N |
| 392 | | | 224 | 10/5/2025 | N |
| 393 | | | 224 | 10/5/2025 | N |
| 394 | | | 224 | 10/5/2025 | N |
| 395 | | | 224 | 10/5/2025 | N |
| 396 | | | 225 | 8/23/2025 | N |
| 397 | | | 225 | 9/4/2025 | N |

INACTIVE VERIFICATION - ORIGINAL PETITION AND SUPPLEMENTAL PETITION SIGNATURES

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Name | Address | Petition Form # | Date Signed | Inactive List (Y/N) |
| 398 | | | 225 | 9/4/2025 | N |
| 399 | | | 226 | 9/6/2025 | N |
| 400 | | | 226 | 9/6/2025 | N |
| 401 | | | 227 | 9/5/2025 | N |
| 402 | | | 228 | 8/27/2025 | N |
| 403 | | | 228 | 8/28/2025 | N |
| 404 | | | 229 | 9/3/2025 | N |
| 405 | | | 230 | 8/30/2025 | N |
| 406 | | | 230 | 9/3/2025 | N |
| 407 | | | 232 | 9/27/2025 | N |
| 408 | | | 233 | 9/24/2025 | N |
| 409 | | | 233 | 9/26/2025 | N |
| 410 | | | 234 | 10/2/2025 | N |
| 411 | | | 234 | 10/2/2025 | N |
| 412 | | | 235 | 10/5/2025 | N |
| 413 | | | 236 | 10/4/2025 | N |
| 414 | | | 236 | 10/4/2025 | N |
| 415 | | | 237 | 10/10/2025 | N |
| 416 | | | 237 | 10/10/2025 | N |
| 417 | | | 238 | 10/10/2025 | N |
| 418 | | | 239 | 10/1/2025 | N |
| 419 | | | 239 | 10/1/2025 | N |
| 420 | | | 240 | 9/25/2025 | N |
| 421 | | | 240 | 9/25/2025 | N |
| 422 | | | 240 | 10/1/2025 | N |
| 423 | | | 240 | 10/1/2025 | N |
| 424 | | | 241 | 9/18/2025 | N |
| 425 | | | 243 | 8/30/2025 | N |
| 426 | | | 243 | 8/30/2025 | N |
| 427 | | | 243 | 9/6/2025 | N |
| 428 | | | 243 | 9/15/2026 | N |

INACTIVE VERIFICATION - ORIGINAL PETITION AND SUPPLEMENTAL PETITION SIGNATURES

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Name | Address | Petition Form # | Date Signed | Inactive List (Y/N) |
| 429 | | | 243 | 9/15/2026 | N |
| 430 | | | 243 | 9/15/2026 | N |
| 431 | | | 243 | 9/16/2025 | N |
| 432 | | | 244 | 8/30/2025 | N |
| 433 | | | 244 | 8/30/2025 | N |
| 434 | | | 244 | 8/30/2025 | N |
| 435 | | | 244 | 8/30/2025 | N |
| 436 | | | 244 | 8/30/2025 | N |
| 437 | | | 244 | 8/30/2025 | N |
| 438 | | | 245 | 10/5/2025 | N |
| 439 | | | 246 | 10/3/2025 | N |
| 440 | | | 246 | 10/4/2025 | N |
| 441 | | | 246 | 10/4/2025 | N |
| 442 | | | 247 | 10/7/2025 | N |
| 443 | | | 248 | 10/10/2025 | N |
| 444 | | | 248 | 10/9/2025 | N |
| 445 | | | 249 | 10/11/2025 | N |
| 446 | | | 253 | 10/4/2025 | N |
| 447 | | | 254 | 10/8/2025 | N |
| 448 | | | 255 | 9/23/2025 | N |
| 449 | | | 257 | 8/22/2025 | N |
| 450 | | | 257 | 10/1/2025 | N |
| 451 | | | 258 | 10/13/2025 | N |
| 452 | | | 258 | 10/13/2025 | N |
| 453 | | | 258 | 10/13/2025 | N |
| 454 | | | 261 | 10/11/2025 | N |
| 455 | | | 261 | 10/10/2025 | N |
| 456 | | | 261 | 10/11/2025 | N |
| 457 | | | 263 | 10/10/2025 | N |
| 458 | | | 263 | 10/10/2025 | N |
| 459 | | | 264 | 10/10/2025 | N |

INACTIVE VERIFICATION - ORIGINAL PETITION AND SUPPLEMENTAL PETITION SIGNATURES

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Name | Address | Petition Form # | Date Signed | Inactive List (Y/N) |
| 460 | | | 264 | 10/10/2025 | N |
| 461 | | | 264 | 10/10/2025 | N |
| 462 | | | 265 | 10/7/2026 | N |
| 463 | | | 265 | 10/6/2025 | N |
| 464 | | | 265 | 10/6/2025 | N |
| 465 | | | 266 | 10/10/2025 | N |
| 466 | | | 266 | 10/11/2025 | N |
| 467 | | | 266 | 10/11/2025 | N |
| 468 | | | 266 | 10/10/2025 | N |
| 469 | | | 266 | 10/11/2025 | N |
| 470 | | | 267 | 10/7/2025 | N |
| 471 | | | 267 | 10/7/2025 | N |
| 472 | | | 268 | 10/11/2025 | N |
| 473 | | | 268 | 10/11/2025 | N |
| 474 | | | 268 | 10/11/2025 | N |
| 475 | | | 269 | 9/26/2025 | N |
| 476 | | | 273 | 10/14/2025 | N |
| 477 | | | 275 | | N |
| 478 | | | 275 | 10/13/2025 | N |
| 479 | | | 276 | 10/14/2025 | N |
| 480 | | | 279 | 10/7/2025 | N |
| 481 | | | 281 | 10/8/2025 | N |
| 482 | | | 282 | 10/13/2025 | N |
| 483 | | | 283 | 10/11/2025 | N |
| 484 | | | 283 | 10/11/2025 | N |
| 485 | | | 283 | 10/11/2025 | N |
| 486 | | | 283 | 10/11/2025 | N |
| 487 | | | 284 | 10/13/2025 | N |
| 488 | | | 284 | 10/13/2025 | N |
| 489 | | | 285 | 9/23/2025 | N |
| 490 | | | 285 | 9/23/2025 | N |

INACTIVE VERIFICATION - ORIGINAL PETITION AND SUPPLEMENTAL PETITION SIGNATURES

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Name | Address | Petition Form # | Date Signed | Inactive List (Y/N) |
| 491 | | | 287 | 10/7/2025 | N |
| 492 | | | 287 | 10/7/2025 | N |
| 493 | | | 288 | 10/7/2025 | N |
| 494 | | | 288 | 10/7/2025 | N |
| 495 | | | 288 | 10/7/2025 | N |
| 496 | | | 289 | 8/27/2025 | N |
| 497 | | | 289 | 8/26/2025 | N |
| 498 | | | 289 | 8/26/2025 | N |
| 499 | | | 290 | 8/6/2025 | N |
| 500 | | | 291 | 10/10/2025 | N |
| 501 | | | 291 | 10/10/2025 | N |
| 502 | | | 291 | 10/10/2025 | N |
| 503 | | | 291 | 10/10/2025 | N |
| 504 | | | 292 | 10/8/2025 | N |
| 505 | | | 292 | 10/8/2025 | N |
| 506 | | | 293 | 9/20/2025 | N |
| 507 | | | 293 | 9/20/2025 | N |
| 508 | | | 293 | 9/20/2025 | N |
| 509 | | | 294 | 10/5/2025 | N |
| 510 | | | 295 | 10/9/2025 | N |
| 511 | | | 295 | 10/9/2025 | N |
| 512 | | | 295 | 10/9/2025 | N |
| 513 | | | 295 | 10/11/2025 | N |
| 514 | | | 295 | 10/9/2025 | N |
| 515 | | | 295 | 10/9/2025 | N |
| 516 | | | 297 | 10/14/2025 | N |
| 517 | | | 297 | 10/14/2025 | N |
| 518 | | | 298 | 9/20/2025 | N |
| 519 | | | 299 | 10/11/2025 | N |
| 520 | | | 299 | 10/11/2025 | N |
| 521 | | | 299 | 10/11/2025 | N |

INACTIVE VERIFICATION - ORIGINAL PETITION AND SUPPLEMENTAL PETITION SIGNATURES

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Name | Address | Petition Form # | Date Signed | Inactive List (Y/N) |
| 522 | | | 300 | 10/12/2025 | N |
| 523 | | | 301 | 10/10/2025 | N |
| 524 | | | 303 | 10/11/2025 | N |
| 525 | | | 303 | 10/11/2025 | N |
| 526 | | | 304 | 10/9/2025 | N |
| 527 | | | 305 | 10/14/2025 | N |
| 528 | | | 307 | 9/11/2025 | N |
| 529 | | | 309 | 10/11/2025 | N |
| 530 | | | 309 | 10/11/2025 | N |
| 531 | | | 309 | 10/11/2025 | N |
| 532 | | | 309 | 10/11/2025 | N |
| 533 | | | 310 | 10/11/2025 | N |
| 534 | | | 311 | 10/4/2025 | N |
| 535 | | | 311 | 10/4/2025 | N |
| 536 | | | 311 | 10/5/2025 | N |
| 537 | | | 311 | 10/5/2025 | N |
| 538 | | | 312 | 9/29/2025 | N |
| 539 | | | 313 | 10/5/2025 | N |
| 540 | | | 313 | 10/6/2025 | N |
| 541 | | | 314 | 10/11/2025 | N |
| 542 | | | 314 | 10/11/2025 | N |
| 543 | | | 314 | 10/11/2025 | N |
| 544 | | | 315 | 9/29/2025 | N |
| 545 | | | 315 | 9/29/2025 | N |
| 546 | | | 317 | 9/24/2025 | N |
| 547 | | | 317 | 9/24/2025 | N |
| 548 | | | 317 | 9/29/2025 | N |
| 549 | | | 318 | 9/23/2025 | N |
| 550 | | | 318 | 9/24/2025 | N |
| 551 | | | 319 | 8/19/2025 | N |
| 552 | | | 319 | 9/30/2025 | N |

INACTIVE VERIFICATION - ORIGINAL PETITION AND SUPPLEMENTAL PETITION SIGNATURES

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Name | Address | Petition Form # | Date Signed | Inactive List (Y/N) |
| | | | 319 | 9/30/2025 | N |
| | | | 320 | 10/1/2025 | N |
| | | | 320 | 10/1/2025 | N |
| | | | 320 | 10/3/2025 | N |
| | | | 322 | 11/10/2025 | N |
| | | | 323 | 12/2/2025 | N |
| | | | 323 | 12/3/2025 | N |
| | | | 323 | 11/24/2025 | N |
| | | | 324 | 11/19/2025 | N |
| | | | 324 | 11/18/2025 | N |
| | | | 327 | 11/20/2025 | N |
| | | | 329 | 12/13/2025 | N |
| | | | 331 | 12/15/2025 | N |
| | | | 331 | 12/15/2025 | N |
| | | | 331 | 12/15/2025 | N |
| | | | 333 | 11/19/2025 | N |
| | | | 333 | 11/19/2025 | N |
| | | | 334 | 11/13/2025 | N |
| | | | 334 | 11/8/2025 | N |
| | | | 334 | 11/12/2025 | N |
| | | | 334 | 11/13/2025 | N |
| | | | 335 | 11/23/2025 | N |
| | | | 335 | 11/23/2025 | N |
| | | | 336 | 11/27/2025 | N |
| | | | 337 | 12/5/2025 | N |
| | | | 337 | 12/3/2025 | N |
| | | | 337 | 12/5/2025 | N |
| | | | 337 | 12/3/2025 | N |
| | | | 337 | 12/3/2025 | N |
| | | | 339 | 11/6/2025 | N |
| | | | 339 | 11/8/2025 | N |

INACTIVE VERIFICATION - ORIGINAL PETITION AND SUPPLEMENTAL PETITION SIGNATURES

|   | A | B | C | D | E |
|---|---|---|---|---|---|
|   | Name | Address | Petition Form # | Date Signed | Inactive List (Y/N) |
|   |   |   | 339 | 11/8/2025 | N |
|   |   |   | 339 | 11/8/2025 | N |
|   |   |   | 340 | 11/6/2025 | N |
|   |   |   | 340 | 10/30/2025 | N |
|   |   |   | 341 | 10/14/2025 | N |
|   |   |   | 343 | 11/18/2025 | N |
|   |   |   | 345 | 11/20/2025 | N |
|   |   |   | 346 | 10/30/2025 | N |
|   |   |   | 347 | 11/25/2025 | N |
|   |   |   | 349 | 12/10/2025 | N |
|   |   |   | 349 |  | N |
|   |   |   | 349 | 12/10/2025 | N |
|   |   |   | 349 | 12/10/2025 | N |
|   |   |   | 349 | 12/10/2025 | N |
|   |   |   | 349 | 12/10/2025 | N |
|   |   |   | 349 | 12/10/2025 | N |
|   |   |   | 349 |  | N |
|   |   |   | 349 | 12/10/2025 | N |
|   |   |   | 349 |  | N |
|   |   |   | 350 | 12/11/2025 | N |
|   |   |   | 350 | 12/11/2025 | N |
|   |   |   | 350 | 12/11/2025 | N |
|   |   |   | 351 | 10/18/2025 | N |
|   |   |   | 351 | 10/31/2025 | N |
|   |   |   | 352 | 10/11/2025 | N |
|   |   |   | 352 | 10/11/2025 | N |
|   |   |   | 352 | 10/10/2025 | N |
|   |   |   | 354 | 11/15/2025 | N |
|   |   |   | 355 | 11/22/2025 | N |
|   |   |   | 357 | 11/8/2025 | N |
|   |   |   | 358 | 11/22/2025 | N |

INACTIVE VERIFICATION - ORIGINAL PETITION AND SUPPLEMENTAL PETITION SIGNATURES

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Name | Address | Petition Form # | Date Signed | Inactive List (Y/N) |
| 615 | | | 358 | 11/18/2025 | N |
| 616 | | | 358 | 11/22/2025 | N |
| 617 | | | 359 | 11/8/2025 | N |
| 618 | | | 359 | 11/8/2025 | N |
| 619 | | | 360 | 11/8/2025 | N |
| 620 | | | 360 | 11/8/2025 | N |
| 621 | | | 360 | 11/8/2025 | N |
| 622 | | | 360 | 11/8/2025 | N |
| 623 | | | 360 | 11/8/2025 | N |
| 624 | | | 361 | 11/4/2025 | N |
| 625 | | | 362 | 11/7/2025 | N |
| 626 | | | 362 | 11/4/2025 | N |
| 627 | | | 362 | 11/4/2025 | N |
| 628 | | | 363 | 12/19/2025 | N |
| 629 | | | 363 | 12/13/2025 | N |
| 630 | | | 363 | 12/19/2025 | N |
| 631 | | | 363 | 12/13/2025 | N |
| 632 | | | 367 | 12/13/2025 | N |
| 633 | | | 367 | 12/13/2025 | N |
| 634 | | | 367 | 12/13/2025 | N |
| 635 | | | 367 | 12/13/2025 | N |
| 636 | | | 368 | 12/13/2025 | N |
| 637 | | | 368 | 12/13/2025 | N |
| 638 | | | 368 | 12/13/2025 | N |
| 639 | | | 368 | 12/13/2025 | N |
| 640 | | | 368 | 12/13/2025 | N |
| 641 | | | 368 | 12/13/2025 | N |
| 642 | | | 368 | 12/13/2025 | N |
| 643 | | | 369 | 11/28/2025 | N |
| 644 | | | 369 | 11/28/2025 | N |
| 645 | | | 369 | 12/1/2025 | N |

INACTIVE VERIFICATION - ORIGINAL PETITION AND SUPPLEMENTAL PETITION SIGNATURES

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Name | Address | Petition Form # | Date Signed | Inactive List (Y/N) |
| 646 | | | 370 | 12/1/2025 | N |
| 647 | | | 370 | 12/1/2025 | N |
| 648 | | | 370 | 12/6/2025 | N |
| 649 | | | 371 | 10/24/2025 | N |
| 650 | | | 372 | 10/27/2025 | N |
| 651 | | | 372 | 10/27/2025 | N |
| 652 | | | 373 | 1/6/2026 | N |
| 653 | | | 373 | 1/5/2026 | N |
| 654 | | | 374 | 11/17/2025 | N |
| 655 | | | 374 | 12/31/2025 | N |
| 656 | | | 375 | 10/17/2025 | N |
| 657 | | | 375 | 10/17/2025 | N |
| 658 | | | 375 | 10/22/2025 | N |
| 659 | | | 375 | 10/24/2025 | N |
| 660 | | | 375 | 10/17/2025 | N |
| 661 | | | 377 | 11/29/2025 | N |
| 662 | | | 378 | 12/2/2025 | N |
| 663 | | | 378 | 12/2/2025 | N |
| 664 | | | 379 | 11/27/2025 | N |
| 665 | | | 379 | 11/27/2025 | N |
| 666 | | | 380 | 11/27/2025 | N |
| 667 | | | 381 | 11/22/2025 | N |
| 668 | | | 381 | 10/16/2025 | N |
| 669 | | | 382 | 11/24/2025 | N |
| 670 | | | 382 | 11/26/2025 | N |
| 671 | | | 382 | 11/26/2025 | N |
| 672 | | | 383 | | N |
| 673 | | | 383 | | N |
| 674 | | | 383 | 10/20/2025 | N |
| 675 | | | 384 | 10/16/2025 | N |
| 676 | | | 384 | 10/20/2025 | N |

INACTIVE VERIFICATION - ORIGINAL PETITION AND SUPPLEMENTAL PETITION SIGNATURES

| | A | B | C | D | E |
|---|---|---|---|---|---|
| | Name | Address | Petition Form # | Date Signed | Inactive List (Y/N) |
| 677 | | | 384 | 10/15/2025 | N |
| 678 | | | 385 | 1/7/2026 | N |
| 679 | | | 385 | 1/4/2026 | N |
| 680 | | | 386 | 12/13/2025 | N |
| 681 | | | 386 | 12/13/2025 | N |
| 682 | | | 386 | 12/13/2025 | N |
| 683 | | | 387 | 11/28/2025 | N |
| 684 | | | 387 | 11/27/2025 | N |
| 685 | | | 388 | 11/27/2025 | N |
| 686 | | | 388 | 11/27/2025 | N |
| 687 | | | 389 | 11/15/2025 | N |
| 688 | | | 389 | 11/12/2025 | N |
| 689 | | | 389 | 11/9/2025 | N |
| 690 | | | 390 | 10/31/2025 | N |
| 691 | | | 391 | 8/16/2025 | N |
| 692 | | | 391 | 8/16/2025 | N |
| 693 | | | 395 | 1/5/2026 | N |
| 694 | | | 395 | 1/5/2026 | N |
| 695 | | | 397 | 1/17/2026 | N |
| 696 | | | 399 | 1/17/2026 | N |
| 697 | | | 399 | 1/17/2026 | N |
| 698 | | | 399 | 1/7/2026 | N |
| 699 | | | 399 | 1/17/2026 | N |
| 700 | | | 399 | 1/17/2026 | N |
| 701 | | | 400 | 1/14/2026 | N |
| 702 | | | 400 | 1/16/2026 | N |
| 703 | | | 401 | 12/13/2025 | N |
| 704 | | | 402 | 1/10/2026 | N |
| 705 | | | 402 | 1/10/2026 | N |
| 706 | | | 402 | 1/10/2026 | N |
| 707 | | | 403 | 10/3/2025 | N |

INACTIVE VERIFICATION - ORIGINAL PETITION AND SUPPLEMENTAL PETITION SIGNATURES

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Name | Address | Petition Form # | Date Signed | Inactive List (Y/N) |
| 708 | | | 403 | 10/13/2025 | N |
| 709 | | | 418 | 11/15/2025 | N |
| 710 | | | 418 | 11/15/2025 | N |
| 711 | | | 418 | 11/15/2025 | N |
| 712 | | | 419 | 11/8/2025 | N |
| 713 | | | 420 | 11/9/2025 | N |
| 714 | | | 420 | 11/10/2025 | N |
| 715 | | | 420 | 11/13/2025 | N |
| 716 | | | 421 | 1/17/2026 | N |
| 717 | | | 422 | 11/22/2025 | N |
| 718 | | | 422 | 11/22/2025 | N |
| 719 | | | 422 | 11/22/2025 | N |
| 720 | | | 423 | 1/17/2026 | N |
| 721 | | | 423 | 1/17/2026 | N |
| 722 | | | 423 | 1/17/2026 | N |
| 723 | | | 423 | 11/7/2025 | N |
| 724 | | | 424 | 1/17/2026 | N |
| 725 | | | 427 | 1/19/2026 | N |
| 726 | | | 429 | 1/10/2026 | N |
| 727 | | | 429 | 1/10/2026 | N |
| 728 | | | 429 | 1/13/2026 | N |
| 729 | | | 429 | 1/13/2026 | N |
| 730 | | | 429 | 1/13/2026 | N |
| 731 | | | 429 | 1/10/2026 | N |
| 732 | | | 429 | 1/13/2026 | N |
| 733 | | | 430 | 1/10/2026 | N |
| 734 | | | 430 | 1/6/2026 | N |
| 735 | | | 431 | 12/13/2025 | N |
| 736 | | | 431 | 12/13/2025 | N |
| 737 | | | 431 | 12/13/2025 | N |
| 738 | | | 432 | 1/17/2026 | N |

INACTIVE VERIFICATION - ORIGINAL PETITION AND SUPPLEMENTAL PETITION SIGNATURES

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Name | Address | Petition Form # | Date Signed | Inactive List (Y/N) |
| 739 | | | 432 | 1/10/2026 | N |
| 740 | | | 432 | 1/10/2026 | N |
| 741 | | | 432 | 1/10/2026 | N |
| 742 | | | 433 | 1/10/2026 | N |
| 743 | | | 433 | 1/10/2026 | N |
| 744 | | | 433 | 1/2/2026 | N |
| 745 | | | 435 | 8/10/2025 | N |
| 746 | | | 435 | 9/9/2025 | N |
| 747 | | | 437 | 8/3/2025 | N |
| 748 | | | 437 | 8/3/2025 | N |
| 749 | | | 438 | 9/13/2025 | N |
| 750 | | | 441 | 1/19/2026 | N |
| 751 | | | 441 | 1/17/2026 | N |
| 752 | | | 441 | 1/17/2026 | N |
| 753 | | | 441 | 1/19/2026 | N |
| 754 | | | 443 | 1/10/2026 | N |
| 755 | | | 443 | 1/10/2026 | N |
| 756 | | | 443 | 1/10/2026 | N |
| 757 | | | 443 | 1/10/2026 | N |
| 758 | | | 444 | 1/10/2026 | N |
| 759 | | | 444 | 1/13/2026 | N |
| 760 | | | 444 | 1/13/2026 | N |
| 761 | | | 445 | 1/15/2026 | N |
| 762 | | | 445 | 1/14/2026 | N |
| 763 | | | 447 | 1/17/2026 | N |
| 764 | | | 448 | 1/17/2026 | N |
| 765 | | | 448 | 1/17/2026 | N |
| 766 | | | 448 | 1/17/2026 | N |
| 767 | | | 449 | 1/17/2026 | N |
| 768 | | | 449 | 1/16/2026 | N |
| 769 | | | 449 | 1/17/2026 | N |

INACTIVE VERIFICATION - ORIGINAL PETITION AND SUPPLEMENTAL PETITION SIGNATURES

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Name | Address | Petition Form # | Date Signed | Inactive List (Y/N) |
| 770 | | | 450 | 1/10/2026 | N |
| 771 | | | 450 | 1/15/2026 | N |
| 772 | | | 451 | 12/22/2025 | N |
| 773 | | | 451 | 12/23/2025 | N |
| 774 | | | 451 | 12/23/2025 | N |
| 775 | | | 452 | 12/15/2025 | N |
| 776 | | | 452 | 12/10/2025 | N |
| 777 | | | 452 | 12/10/2025 | N |
| 778 | | | 453 | 1/10/2026 | N |
| 779 | | | 453 | 1/9/2026 | N |
| 780 | | | 454 | 12/31/2025 | N |
| 781 | | | 454 | 12/3/2025 | N |
| 782 | | | 455 | 1/17/2026 | N |
| 783 | | | 455 | 1/17/2026 | N |
| 784 | | | 455 | 1/17/2026 | N |
| 785 | | | 456 | 1/17/2026 | N |
| 786 | | | 456 | 1/12/2026 | N |
| 787 | | | 457 | 1/24/2026 | N |
| 788 | | | 457 | 1/27/2026 | N |
| 789 | | | 458 | 2/6/2026 | N |
| 790 | | | 458 | 2/4/2026 | N |
| 791 | | | 460 | 2/6/2026 | N |
| 792 | | | 461 | 2/28/2026 | N |
| 793 | | | 461 | 2/28/2026 | N |
| 794 | | | 461 | 2/28/2026 | N |
| 795 | | | 463 | 9/13/2026 | N |
| 796 | | | 463 | 9/13/2026 | N |
| 797 | | | 463 | 9/13/2026 | N |
| 798 | | | 465 | 3/9/2026 | N |
| 799 | | | 467 | 1/24/2026 | N |
| 800 | | | 467 | 1/24/2026 | N |

INACTIVE VERIFICATION - ORIGINAL PETITION AND SUPPLEMENTAL PETITION SIGNATURES

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Name | Address | Petition Form # | Date Signed | Inactive List (Y/N) |
| 801 | | | 467 | 1/24/2026 | N |
| 802 | | | 467 | 1/24/2026 | N |
| 803 | | | 467 | 2/4/2026 | N |
| 804 | | | 467 | 1/24/2026 | N |
| 805 | | | 468 | 2/4/2026 | N |
| 806 | | | 468 | 2/4/2026 | N |
| 807 | | | 468 | 2/4/2026 | N |
| 808 | | | 468 | 2/4/2026 | N |
| 809 | | | 468 | 2/4/2026 | N |
| 810 | | | 468 | 2/4/2026 | N |
| 811 | | | 469 | 2/14/2026 | N |
| 812 | | | 469 | 2/14/2026 | N |
| 813 | | | 469 | 2/14/2026 | N |
| 814 | | | 470 | 2/4/2026 | N |
| 815 | | | 470 | 2/4/2026 | N |
| 816 | | | 470 | 2/4/2026 | N |
| 817 | | | 470 | 2/14/2026 | N |
| 818 | | | 471 | 2/14/2026 | N |
| 819 | | | 471 | 2/14/2026 | N |
| 820 | | | 473 | 2/17/2026 | N |
| 821 | | | 473 | 2/11/2026 | N |
| 822 | | | 474 | 3/2/2026 | N |
| 823 | | | 475 | 2/28/2025 | N |
| 824 | | | 475 | 2/28/2026 | N |
| 825 | | | 476 | 3/6/2026 | N |
| 826 | | | 477 | 2/14/2026 | N |
| 827 | | | 478 | 2/11/2026 | N |
| 828 | | | 478 | 2/11/2026 | N |
| 829 | | | 478 | 2/12/2026 | N |
| 830 | | | 479 | 3/2/2026 | N |
| 831 | | | 482 | 2/25/2026 | N |

INACTIVE VERIFICATION - ORIGINAL PETITION AND SUPPLEMENTAL PETITION SIGNATURES

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Name | Address | Petition Form # | Date Signed | Inactive List (Y/N) |
| 832 | | | 483 | 2/14/2026 | N |
| 833 | | | 483 | 2/14/2026 | N |
| 834 | | | 483 | 2/14/2026 | N |
| 835 | | | 484 | 2/21/2026 | N |
| 836 | | | 484 | 2/21/2026 | N |
| 837 | | | 485 | 1/24/2026 | N |
| 838 | | | 486 | 2/3/2026 | N |
| 839 | | | 486 | 2/3/2026 | N |
| 840 | | | 486 | 2/3/2026 | N |
| 841 | | | 486 | 2/6/2026 | N |
| 842 | | | 487 | 2/7/2026 | N |
| 843 | | | 487 | 2/7/2026 | N |
| 844 | | | 487 | 2/7/2026 | N |
| 845 | | | 488 | 2/9/2026 | N |
| 846 | | | 489 | 2/16/2026 | N |
| 847 | | | 489 | 2/16/2026 | N |
| 848 | | | 489 | 2/16/2026 | N |
| 849 | | | 489 | 2/14/2026 | N |
| 850 | | | 491 | 1/30/2026 | N |
| 851 | | | 491 | 1/29/2026 | N |
| 852 | | | 491 | 1/29/2026 | N |
| 853 | | | 494 | 2/11/2026 | N |
| 854 | | | 495 | 2/20/2026 | N |
| 855 | | | 495 | 2/20/2026 | N |
| 856 | | | 495 | 2/18/2026 | N |
| 857 | | | 499 | 3/1/2026 | N |
| 858 | | | 500 | 2/23/2026 | N |
| 859 | | | 500 | 3/1/2026 | N |
| 860 | | | 501 | 3/3/2026 | N |
| 861 | | | 502 | 3/2/2026 | N |
| 862 | | | 502 | 3/2/2026 | N |

INACTIVE VERIFICATION - ORIGINAL PETITION AND SUPPLEMENTAL PETITION SIGNATURES

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name | Address | Petition Form # | Date Signed | Inactive List (Y/N) |
|  | | | 502 | 3/2/2026 | N |
|  | | | 503 | 2/13/2026 | N |
|  | | | 503 | 2/13/2026 | N |
|  | | | 503 | 2/23/2026 | N |
|  | | | 504 | 2/9/2026 | N |
|  | | | 504 | 2/9/2026 | N |
|  | | | 505 | 1/24/2026 | N |
|  | | | 506 | 2/14/2026 | N |
|  | | | 506 | 2/6/2026 | N |
|  | | | 507 | 2/14/2026 | N |
|  | | | 509 | 2/26/2026 | N |
|  | | | 509 | 2/21/2026 | N |
|  | | | 509 | 2/20/2026 | N |
|  | | | 510 | 2/19/2026 | N |
|  | | | 510 | 2/20/2026 | N |
|  | | | 510 | 2/20/2026 | N |
|  | | | 510 | 2/20/2026 | N |
|  | | | 511 | 2/14/2026 | N |
|  | | | 511 | 2/14/2026 | N |
|  | | | 511 | 2/14/2026 | N |
|  | | | 511 | 2/14/2026 | N |
|  | | | 512 | 2/18/2026 | N |
|  | | | 513 | 2/28/2026 | N |
|  | | | 513 | 2/20/2026 | N |
|  | | | 514 | 2/21/2026 | N |
|  | | | 514 | 2/21/2026 | N |
|  | | | 514 | 2/21/2026 | N |
|  | | | 514 | 2/21/2026 | N |
|  | | | 514 | 2/25/2026 | N |
|  | | | 515 | 2/19/2026 | N |
|  | | | 517 | 2/14/2026 | N |

INACTIVE VERIFICATION - ORIGINAL PETITION AND SUPPLEMENTAL PETITION SIGNATURES

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Name | Address | Petition Form # | Date Signed | Inactive List (Y/N) |
| 894 | | | 517 | 2/14/2026 | N |
| 895 | | | 517 | 1/24/2026 | N |
| 896 | | | 517 | 1/24/2026 | N |
| 897 | | | 520 | 2/9/2026 | N |
| 898 | | | 520 | 3/4/2026 | N |
| 899 | | | 11A | 4/13/2026 | N |
| 900 | | | 13A | 4/4/2026 | N |
| 901 | | | 13A | 4/4/2026 | N |
| 902 | | | 13A | 4/6/2026 | N |
| 903 | | | 13A | 4/6/2026 | N |
| 904 | | | 13A | 4/13/2026 | N |
| 905 | | | 16A | 4/13/2026 | N |
| 906 | | | 16A | 4/13/2026 | N |
| 907 | | | 16A | 4/15/2026 | N |
| 908 | | | 17A | 3/8/2026 | N |
| 909 | | | 17A | 4/4/2026 | N |
| 910 | | | 18A | 4/4/2026 | N |
| 911 | | | 18A | 4/6/2026 | N |
| 912 | | | 19A | 4/9/2026 | N |
| 913 | | | 20A | 4/11/2026 | N |
| 914 | | | 20A | 4/11/2026 | N |
| 915 | | | 21A | 4/16/2026 | N |
| 916 | | | 21A | 4/16/2026 | N |
| 917 | | | 21A | 4/16/2026 | N |
| 918 | | | 21A | 4/16/2026 | N |
| 919 | | | 23A | 4/17/2026 | N |
| 920 | | | 27A | 4/13/2026 | N |
| 921 | | | 27A | 4/13/2026 | N |
| 922 | | | 27A | 4/13/2026 | N |
| 923 | | | 28A | 4/14/2026 | N |
| 924 | | | 29A | 4/16/2026 | N |

INACTIVE VERIFICATION - ORIGINAL PETITION AND SUPPLEMENTAL PETITION SIGNATURES

|  | A | B | C | D | E |
|---|---|---|---|---|---|
|  | Name | Address | Petition Form # | Date Signed | Inactive List (Y/N) |
|  |  |  | 29A | 4/16/2026 | N |
|  |  |  | 30A | 4/15/2026 | N |
|  |  |  | 30A | 4/16/2026 | N |
|  |  |  | 31A | 4/16/2026 | N |
|  |  |  | 35A | 4/17/2026 | N |
|  |  |  | 37A | 3/14/2026 | N |
|  |  |  | 37A | 4/6/2026 | N |
|  |  |  | 38A | 4/7/2026 | N |
|  |  |  | 39A | 4/15/2026 | N |
|  |  |  | 3A | 4/11/2026 | N |
|  |  |  | 40A | 4/14/2026 | N |
|  |  |  | 40A | 4/14/2026 | N |
|  |  |  | 41A | 4/4/2026 | N |
|  |  |  | 42A | 4/4/2026 | N |
|  |  |  | 42A | 4/4/2026 | N |
|  |  |  | 43A | 3/14/2026 | N |
|  |  |  | 43A | 3/14/2026 | N |
|  |  |  | 43A | 3/14/2026 | N |
|  |  |  | 43A | 3/28/2026 | N |
|  |  |  | 44A | 3/31/2026 | N |
|  |  |  | 44A | 3/31/2026 | N |
|  |  |  | 44A | 4/3/2026 | N |
|  |  |  | 44A | 4/3/2026 | N |
|  |  |  | 45A | 3/18/2026 | N |
|  |  |  | 46A | 3/21/2026 | N |
|  |  |  | 46A |  | N |
|  |  |  | 47A | 4/15/2026 | N |
|  |  |  | 49A | 4/6/2026 | N |
|  |  |  | 49A | 4/6/2026 | N |
|  |  |  | 49A | 4/6/2026 | N |
|  |  |  | 49A | 4/15/2026 | N |

INACTIVE VERIFICATION - ORIGINAL PETITION AND SUPPLEMENTAL PETITION SIGNATURES

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Name | Address | Petition Form # | Date Signed | Inactive List (Y/N) |
| 956 | | | 50A | 3/14/2026 | N |
| 957 | | | 50A | 4/4/2026 | N |
| 958 | | | 52A | 4/4/2026 | N |
| 959 | | | 52A | 4/4/2026 | N |
| 960 | | | 52A | 4/7/2026 | N |
| 961 | | | 53A | 4/11/2026 | N |
| 962 | | | 53A | 4/11/2026 | N |
| 963 | | | 5A | 4/10/2026 | N |
| 964 | | | 5A | 4/10/2026 | N |
| 965 | | | 5A | | N |
| 966 | | | 5A | | N |
| 967 | | | 7A | 4/14/2026 | N |
| 968 | | | 43A | 3/14/2026 | N, CTF |
| 969 | | | 5 | 10/7/2025 | Y |
| 970 | | | 9 | 10/6/2025 | Y |
| 971 | | | 19 | 9/24/2025 | Y |
| 972 | | | 19 | 9/24/2025 | Y |
| 973 | | | 23 | 9/19/2025 | Y |
| 974 | | | 27 | 9/28/2025 | Y |
| 975 | | | 33 | 8/17/2025 | Y |
| 976 | | | 34 | 8/21/2025 | Y |
| 977 | | | 39 | 8/23/2025 | Y |
| 978 | | | 47 | 9/15/2025 | Y |
| 979 | | | 49 | 9/16/2025 | Y |
| 980 | | | 68 | 9/13/2025 | Y |
| 981 | | | 70 | 8/21/2025 | Y |
| 982 | | | 72 | 9/2/2025 | Y |
| 983 | | | 72 | 9/2/2025 | Y |
| 984 | | | 72 | 9/3/2025 | Y |
| 985 | | | 73 | 8/18/2025 | Y |
| 986 | | | 82 | 8/11/2025 | Y |

INACTIVE VERIFICATION - ORIGINAL PETITION AND SUPPLEMENTAL PETITION SIGNATURES

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Name** | **Address** | **Petition Form #** | **Date Signed** | **Inactive List (Y/N)** |
| 987 | | | 85 | 9/6/2025 | Y |
| 988 | | | 86 | 9/8/2025 | Y |
| 989 | | | 89 | 8/26/2025 | Y |
| 990 | | | 100 | 8/18/2025 | Y |
| 991 | | | 102 | 9/24/2025 | Y |
| 992 | | | 105 | 9/25/2025 | Y |
| 993 | | | 111 | 9/24/2025 | Y |
| 994 | | | 117 | 9/20/2025 | Y |
| 995 | | | 119 | 9/19/2025 | Y |
| 996 | | | 120 | 9/23/2025 | Y |
| 997 | | | 124 | 9/17/2025 | Y |
| 998 | | | 126 | 8/28/2025 | Y |
| 999 | | | 148 | 8/24/2025 | Y |
| 1000 | | | 151 | 9/11/2025 | Y |
| 1001 | | | 153 | 9/29/2025 | Y |
| 1002 | | | 154 | 9/18/2025 | Y |
| 1003 | | | 161 | 9/29/2025 | Y |
| 1004 | | | 162 | 10/1/2025 | Y |
| 1005 | | | 168 | 9/19/2025 | Y |
| 1006 | | | 170 | 9/25/2025 | Y |
| 1007 | | | 179 | 9/26/2026 | Y |
| 1008 | | | 181 | 9/13/2025 | Y |
| 1009 | | | 181 | 9/13/2025 | Y |
| 1010 | | | 182 | 9/24/2025 | Y |
| 1011 | | | 184 | 8/24/2025 | Y |
| 1012 | | | 185 | 9/17/2025 | Y |
| 1013 | | | 191 | 9/22/2025 | Y |
| 1014 | | | 191 | 9/22/2025 | Y |
| 1015 | | | 193 | 9/30/2025 | Y |
| 1016 | | | 216 | 10/7/2025 | Y |
| 1017 | | | 232 | 9/27/2025 | Y |

INACTIVE VERIFICATION - ORIGINAL PETITION AND SUPPLEMENTAL PETITION SIGNATURES

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Name | Address | Petition Form # | Date Signed | Inactive List (Y/N) |
| 1018 | | | 233 | 9/25/2025 | Y |
| 1019 | | | 234 | 9/27/2025 | Y |
| 1020 | | | 247 | 10/7/2025 | Y |
| 1021 | | | 257 | 8/20/2025 | Y |
| 1022 | | | 257 | 8/30/2025 | Y |
| 1023 | | | 259 | 10/9/2025 | Y |
| 1024 | | | 263 | 10/10/2025 | Y |
| 1025 | | | 267 | 10/7/2025 | Y |
| 1026 | | | 272 | 10/14/2025 | Y |
| 1027 | | | 285 | 9/23/2025 | Y |
| 1028 | | | 295 | 10/9/2025 | Y |
| 1029 | | | 297 | 10/14/2025 | Y |
| 1030 | | | 298 | 9/20/2025 | Y |
| 1031 | | | 302 | 10/6/2025 | Y |
| 1032 | | | 302 | 10/6/2025 | Y |
| 1033 | | | 305 | 10/14/2025 | Y |
| 1034 | | | 309 | 10/14/2025 | Y |
| 1035 | | | 317 | 9/24/2025 | Y |
| 1036 | | | 318 | 9/24/2025 | Y |
| 1037 | | | 319 | 9/30/2025 | Y |
| 1038 | | | 336 | 11/23/2025 | Y |
| 1039 | | | 337 | 12/6/2025 | Y |
| 1040 | | | 337 | 12/3/2025 | Y |
| 1041 | | | 338 | 12/8/2025 | Y |
| 1042 | | | 339 | 11/6/2025 | Y |
| 1043 | | | 343 | 11/23/2025 | Y |
| 1044 | | | 351 | 10/14/2025 | Y |
| 1045 | | | 352 | 10/14/2025 | Y |
| 1046 | | | 353 | 12/6/2025 | Y |
| 1047 | | | 355 | 11/22/2025 | Y |
| 1048 | | | 361 | 10/31/2025 | Y |

INACTIVE VERIFICATION - ORIGINAL PETITION AND SUPPLEMENTAL PETITION SIGNATURES

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Name | Address | Petition Form # | Date Signed | Inactive List (Y/N) |
| | | | 365 | 12/8/2025 | Y |
| | | | 372 | 10/24/2025 | Y |
| | | | 372 | 10/24/2025 | Y |
| | | | 382 | 11/24/2025 | Y |
| | | | 391 | 9/9/2025 | Y |
| | | | 395 | 1/5/2026 | Y |
| | | | 401 | 12/13/2025 | Y |
| | | | 423 | 1/17/2026 | Y |
| | | | 432 | 1/17/2026 | Y |
| | | | 445 | 1/14/2026 | Y |
| | | | 452 | 12/10/2025 | Y |
| | | | 459 | 2/14/2026 | Y |
| | | | 460 | 2/10/2026 | Y |
| | | | 465 | 3/11/2026 | Y |
| | | | 467 | 2/4/2026 | Y |
| | | | 473 | 2/17/2026 | Y |
| | | | 482 | 2/25/2026 | Y |
| | | | 484 | 2/20/2026 | Y |
| | | | 484 | 2/21/2026 | Y |
| | | | 485 | 1/27/2026 | Y |
| | | | 488 | 2/19/2026 | Y |
| | | | 497 | 1/31/2026 | Y |
| | | | 499 | 3/1/2026 | Y |
| | | | 500 | 2/23/2026 | Y |
| | | | 500 | 2/23/2026 | Y |
| | | | 500 | 2/22/2026 | Y |
| | | | 502 | 3/2/2026 | Y |
| | | | 502 | 3/2/2026 | Y |
| | | | 514 | 2/25/2026 | Y |
| | | | 11A | 4/13/2026 | Y |
| | | | 14A | 4/4/2026 | Y |

INACTIVE VERIFICATION - ORIGINAL PETITION AND SUPPLEMENTAL PETITION SIGNATURES

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Name | Address | Petition Form # | Date Signed | Inactive List (Y/N) |
| 1080 | | | 15A | 4/15/2026 | Y |
| 1081 | | | 16A | 4/15/2026 | Y |
| 1082 | | | 17A | 4/4/2026 | Y |
| 1083 | | | 18A | 4/6/2026 | Y |
| 1084 | | | 25A | 4/11/2026 | Y |
| 1085 | | | 25A | 4/11/2026 | Y |
| 1086 | | | 26A | 4/18/2026 | Y |
| 1087 | | | 27A | 4/13/2026 | Y |
| 1088 | | | 30A | 4/16/2026 | Y |
| 1089 | | | 37A | 3/14/2026 | Y |
| 1090 | | | 39A | 4/14/2026 | Y |
| 1091 | | | 40A | 4/14/2026 | Y |
| 1092 | | | 40A | 4/14/2026 | Y |
| 1093 | | | 46A | 3/18/2026 | Y |
| 1094 | | | 46A | 3/19/2026 | Y |
| 1095 | | | 53A | 4/11/2026 | Y |
| 1096 | | | 78 | 9/18/2025 | Y |
| 1097 | | | 465 | 3/9/2026 | Y, ALSO SIGNED PG 232, 10/9/25 |
| 1098 | | | 423 | 1/17/2026 | Y, ALSO SIGNED PG 232, 9/27/25 |
| 1099 | | | 489 | 2/14/2026 | Y, ALSO SIGNED PG 340, 11/6/25 |
| 1100 | | | 514 | 2/25/2026 | Y, LISTED AS 1604 ON |
| 1101 | | | 13A | 4/4/2026 | Y, UNDER A DIFFERENT ADDRESS |
| 1102 | | | 295 | 10/9/2025 | Y, UNDER A DIFFERENT ADDRESS IN DUNEDIN |
| 1103 | | | 293 | 9/26/2025 | Y, UNDER A DIFFERENT ADDRESS IN ST PETE |
| 1104 | | | 49A | 4/15/2026 | Y, UNDER DIFFERENT ADDRESS |
| 1105 | | | 202 | 9/25/2025 | Y, UNDER DIFFERENT ADDRESS  IN DUNEDIN |
| 1106 | | | 202 | 9/27/2025 | Y, UNDER DIFFERENT ADDRESS  IN INDIAN SHORES |

INACTIVE VERIFICATION - ORIGINAL PETITION AND SUPPLEMENTAL PETITION SIGNATURES

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Name | Address | Petition Form # | Date Signed | Inactive List (Y/N) |
| 1107 | | | 52A | 4/7/2026 | Y, UNDER DIFFERENT ADDRESS IN SAFETY HARBOR |
| 1108 | | | 95 | 9/3/2025 | Y, UNDER DIFFERENT ADDRESS IN Clearwater |
| 1109 | | | 117 | 8/13/2025 | Y, UNDER DIFFERENT ADDRESS IN Clearwater |
| 1110 | | | 513 | 2/20/2026 | Y, UNDER DIFFERENT ADDRESS IN Clearwater |
| 1111 | | | 126 | 8/27/2025 | Y, UNDER DIFFERENT ADDRESS IN Clearwater |
| 1112 | | | 133 | 9/24/2025 | Y, UNDER DIFFERENT ADDRESS IN Clearwater |
| 1113 | | | 142 | 8/14/2025 | Y, UNDER DIFFERENT ADDRESS IN Clearwater |
| 1114 | | | 185 | 9/3/2025 | Y, UNDER DIFFERENT ADDRESS IN Clearwater |
| 1115 | | | 188 | 9/6/2025 | Y, UNDER DIFFERENT ADDRESS IN Clearwater |
| 1116 | | | 193 | 9/30/2025 | Y, UNDER DIFFERENT ADDRESS IN Clearwater |
| 1117 | | | 229 | 8/15/2025 | Y, UNDER DIFFERENT ADDRESS IN Clearwater |
| 1118 | | | 250 | 10/14/2025 | Y, UNDER DIFFERENT ADDRESS IN Clearwater |
| 1119 | | | 257 | 10/1/2025 | Y, UNDER DIFFERENT ADDRESS IN Clearwater |
| 1120 | | | 504 | 2/13/2026 | Y, UNDER DIFFERENT ADDRESS IN Clearwater |
| 1121 | | | 241 | 9/18/2025 | Y, UNDER DIFFERENT ADDRESS IN DUNEDIN |

INACTIVE VERIFICATION - ORIGINAL PETITION AND SUPPLEMENTAL PETITION SIGNATURES

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Name | Address | Petition Form # | Date Signed | Inactive List (Y/N) |
| 1122 | | | 383 | | Y, UNDER DIFFERENT ADDRESS IN DUNEDIN |
| 1123 | | | 424 | 1/17/2026 | Y, UNDER DIFFERENT ADDRESS IN DUNEDIN |
| 1124 | | | 195 | 9/30/2025 | Y, UNDER DIFFERENT ADDRESS IN LARGO |
| 1125 | | | 220 | 10/3/2025 | Y, UNDER DIFFERENT ADDRESS IN LARGO |
| 1126 | | | 224 | 10/5/2025 | Y, UNDER DIFFERENT ADDRESS IN LARGO |
| 1127 | | | 261 | 10/11/2025 | Y, UNDER DIFFERENT ADDRESS IN LARGO |
| 1128 | | | 276 | 10/14/2025 | Y, UNDER DIFFERENT ADDRESS IN LARGO |
| 1129 | | | 19A | 4/10/2026 | Y, UNDER DIFFERENT ADDRESS IN LARGO |
| 1130 | | | 52A | 4/4/2026 | Y, UNDER DIFFERENT ADDRESS IN LARGO |
| 1131 | | | 101 | 8/19/2025 | Y, UNDER DIFFERENT ADDRESS IN PALM HARBOR |
| 1132 | | | 282 | 10/13/2025 | Y, UNDER DIFFERENT ADDRESS IN PALM HARBOR |
| 1133 | | | 418 | 11/15/2025 | Y, UNDER DIFFERENT ADDRESS IN PALM HARBOR |
| 1134 | | | 487 | 2/6/2026 | Y, UNDER DIFFERENT ADDRESS IN PALM HARBOR |
| 1135 | | | 47A | 4/15/2026 | Y, UNDER DIFFERENT ADDRESS IN PALM HARBOR |
| 1136 | | | 170 | 9/24/2025 | Y, UNDER DIFFERENT ADDRESS IN PINELLAS PARK |

INACTIVE VERIFICATION - ORIGINAL PETITION AND SUPPLEMENTAL PETITION SIGNATURES

| | A | B | C | D | E |
|---|---|---|---|---|---|
| | Name | Address | Petition Form # | Date Signed | Inactive List (Y/N) |
| | ███ | ███ | 265 | 10/9/2025 | Y, UNDER DIFFERENT ADDRESS IN PINELLAS PARK |
| | ███ | ███ | 519 | 10/20/2025 | Y, UNDER DIFFERENT ADDRESS IN PINELLAS PARK |
| | ███ | ███ | 360 | 11/8/2025 | Y, UNDER DIFFERENT ADDRESS IN SAFETY HARBOR |
| | ███ | ███ | 218 | 10/8/2025 | Y, UNDER DIFFERENT ADDRESS IN ST PETE |
| | ███ | ███ | 220 | 10/3/2025 | Y, UNDER DIFFERENT ADDRESS IN ST PETE |
| | ███ | ███ | 453 | 1/17/2026 | Y, UNDER DIFFERENT ADDRESS IN ST PETE |
| | ███ | ███ | 27A | 4/13/2026 | Y, UNDER DIFFERENT ADDRESS IN ST. PETE |
| | ███ | ███ | 311 | 10/4/2025 | Y, UNDER DIFFERENT ADDRESS IN TARPON |
| | ███ | ███ | 494 | 2/11/2026 | Y, UNDER DIFFERENT ADDRESS IN TARPON |
| | ███ | ███ | 69 | 8/21/2025 | Y, UNDER DIFFERENT APT # |
| | ███ | ███ | 202 | 9/25/2025 | Y, UNDER DIFFERENT APT NUMBER |
| | ███ | ███ | 226 | 9/5/2025 | Y, UNDER DIFFERENT LAST NAME AT THAT ADDRESS - R███ |
| | ███ | ███ | | | |
| | ███ | ███ | | | TOTAL - 1147 |
| | ███ | ███ | | | Y - 178 |
| | ███ | ███ | | | N - 952 |
| | ███ | ███ | | | Unable to identify - 9* |
| | ███ | ███ | | | Found on Active List - 5 |

INACTIVE VERIFICATION - ORIGINAL PETITION AND SUPPLEMENTAL PETITION SIGNATURES

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Name | Address | Petition Form # | Date Signed | Inactive List (Y/N) |
|  | ███████████ | ███████████ |  |  | **Percentage of signers who were previoulsy categorized as Not Registered and found on the Inactive Voter Roll - 15.5%** |
|  | ███████████ | ███████████ |  |  | ON INACTIVE LIST - 178 - of those, 45 were listed at different addresses, of those 11 are in Clearwater. 3 signed twice. 2 were under different names |
|  | ███████████ | ███████████ |  |  | *name or address not legible enough to identify |